## Southfield Neighborhood Revitalization Intiative LLC

Register: Cash in Bank - Fifth Third Bank                                                 2/1/2018 2:16 PM
From 01/01/2017 through 02/01/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/23/2017 | | | | | | | | |
| 01/23/2017 | | | Bank service fees | | 31.75 | X | | -31.75 |
| 02/07/2017 | 0991 | Brandon Kleckley | Bank service fees | | 244.56 | X | | -276.31 |
| 02/07/2017 | 0992 | Brandon Kleckley | Construction Cost | | 400.00 | X | | -676.31 |
| 02/08/2017 | | | Construction Cost | check paid to C... | 1,600.00 | X | | -2,276.31 |
| 02/08/2017 | | | Cash in Bank - Fifth T... | Funds Transfer | | X | 8,363.30 | 6,086.99 |
| 02/13/2017 | | | Cash in Bank - Fifth T... | Funds Transfer | | X | 631.36 | 6,718.35 |
| 02/18/2017 | 2000 | Pentiuk,Couvreur & ... | Bank service fees | Deposit | | X | 37.00 | 6,755.35 |
| 02/23/2017 | 2001 | SWBC Insurance Ser... | Contract Services:Lega... | | 6,586.21 | X | | 169.14 |
| 02/25/2017 | 2002 | Habitat For Humanity | -split- | | 1,136.40 | X | | -967.26 |
| 03/03/2017 | | | -split- | January 2017 | 130,795.75 | X | | -131,763.01 |
| 03/16/2017 | 2003 | Pentiuk,Couvreur & ... | Investment - SFLD NO... | Funds Transfer | | X | 140,000.00 | 8,236.99 |
| 03/16/2017 | 2004 | AKT Peerless Env & ... | Contract Services:Lega... | | 7,221.55 | X | | 1,015.44 |
| 03/17/2017 | | | Cost - Brownfield Rece... | | 560.00 | X | | 455.44 |
| 03/24/2017 | 2005 | SWBC Insurance Ser... | Investment - SFLD NO... | Funds Transfer | | X | 360,000.00 | 360,455.44 |
| 04/01/2017 | 2006 | Habitat For Humanity | -split- | | 1,026.52 | X | | 359,428.92 |
| 04/08/2017 | 2007 | Pentiuk,Couvreur & ... | -split- | February 2017 | 45,594.22 | X | | 313,834.70 |
| 04/13/2017 | | | Contract Services:Lega... | | 9,922.73 | X | | 303,911.97 |
| 04/26/2017 | | | -split- | Deposit | | X | 1,644.06 | 305,556.03 |
| 04/26/2017 | 2008 | Void | -split- | Deposit | | X | 37,243.77 | 342,799.80 |
| 04/26/2017 | 2009 | SWBC Insurance Ser... | Exchange | | | X | | 342,799.80 |
| 05/01/2017 | 2010 | Habitat For Humanity | -split- | March 2017 | 1,105.95 | X | | 341,693.85 |
| 05/09/2017 | 11 | | -split- | | 226,030.07 | X | | 115,663.78 |
| 05/15/2017 | 2011 | Pentiuk,Couvreur & ... | Fifth Third Escrow | To record open... | 4,000.00 | X | | 111,663.78 |
| 05/20/2017 | 2012 | City Of Southfield - ... | Contract Services:Lega... | | 4,973.50 | X | | 106,690.28 |
| 05/20/2017 | 2013 | City Of Southfield - ... | Construction Cost | 005366-001 20... | 1,132.22 | X | | 105,558.06 |
| 05/20/2017 | 2014 | City Of Southfield - ... | Construction Cost | #008158-001 2... | 390.28 | X | | 105,167.78 |
| 05/20/2017 | 2015 | City Of Southfield - ... | Construction Cost | #009830-001 1... | 603.10 | X | | 104,564.68 |
| 05/20/2017 | 2016 | City Of Southfield - ... | Construction Cost | 011114-001 25... | 1,393.04 | X | | 103,171.64 |
| 05/20/2017 | 2017 | City Of Southfield - ... | Construction Cost | 013490-001 20... | 894.60 | X | | 102,277.04 |
| 05/20/2017 | 2018 | City Of Southfield - ... | Construction Cost | 76-24-26-151-... | 1,030.53 | X | | 101,246.51 |
| 05/20/2017 | 2019 | City Of Southfield - ... | Construction Cost | 015278-001 17... | 910.08 | X | | 100,336.43 |
| 05/20/2017 | 2020 | City Of Southfield - ... | Construction Cost | 017999-001 20... | 102.52 | X | | 100,233.91 |
| 05/20/2017 | 2021 | City Of Southfield - ... | Construction Cost | 018716-001 21... | 50.01 | X | | 100,183.90 |
| 05/20/2017 | 2022 | City Of Southfield - ... | Construction Cost | 016553-001 21... | 76.21 | X | | 100,107.69 |
| 05/20/2017 | 2023 | City Of Southfield - ... | Construction Cost | 002754-001 29... | 253.96 | X | | 99,853.73 |
| 05/20/2017 | 2024 | City Of Southfield - ... | Construction Cost | 018030-001 20... | 1,631.50 | X | | 98,222.23 |
| 05/20/2017 | 2025 | City Of Southfield - ... | Construction Cost | 017995-001 20... | 487.40 | X | | 97,734.83 |
| 05/20/2017 | 2026 | ETOILE L.LIBBETT | Construction Cost | 011820-001 25... | 379.25 | X | | 97,355.58 |
| 05/20/2017 | 13 | | Program Expense | | 180.15 | X | | 97,175.43 |
| | | | Fifth Third Escrow | To record tranfer | | X | 71,826.75 | 169,002.18 |

Southfield Neighborhood Revitalization Intiative LLC

2/1/2018 2:16 PM

Register: Cash in Bank - Fifth Third Bank

From 01/01/2017 through 02/01/2018

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/26/2017 | 2028 | SWBC Insurance Ser... | -split- | | 987.96 | X | | 168,014.22 |
| 06/02/2017 | | | Investment - SFLD NO... | Funds Transfer | | X | 60,000.00 | 228,014.22 |
| 06/04/2017 | 2040 | Habitat For Humania... | -split- | | 233,811.78 | X | | -5,797.56 |
| 06/04/2017 | | | Investment - SFLD NO... | Funds Transfer | | X | 55,000.00 | 49,202.44 |
| 06/05/2017 | 2029 | City Of Southfield - ... | Construction Cost | 28049 SOUTHE... | 133.87 | X | | 49,068.57 |
| 06/05/2017 | 2030 | City Of Southfield - ... | Construction Cost | 22946 N BELL... | 1.57 | X | | 49,067.00 |
| 06/05/2017 | 2031 | City Of Southfield - ... | Construction Cost | 28429 STUAR... | 16.89 | X | | 49,050.11 |
| 06/05/2017 | 2032 | City Of Southfield - ... | Construction Cost | 28451 GLASG... | 2.58 | X | | 49,047.53 |
| 06/05/2017 | 2033 | City Of Southfield - ... | Construction Cost | 28055 RED LE... | 243.93 | X | | 48,803.60 |
| 06/05/2017 | 2035 | City Of Southfield - ... | Construction Cost | 17350 ROSEL... | 14.58 | X | | 48,789.02 |
| 06/05/2017 | 2036 | City Of Southfield - ... | Construction Cost | 022797-001 28... | 52.82 | X | | 48,736.20 |
| 06/05/2017 | 2037 | City Of Southfield - ... | Construction Cost | 008158-001 27... | 38.76 | X | | 48,697.44 |
| 06/05/2017 | 2038 | City Of Southfield - ... | Construction Cost | 005366-001 20... | 411.10 | X | | 48,286.34 |
| 06/05/2017 | 2039 | City Of Southfield | -split- | | 18,531.16 | X | | 29,755.18 |
| 06/12/2017 | 2041 | City Of Southfield - ... | Construction Cost | 011114-001 25... | 156.61 | X | | 29,598.57 |
| 06/12/2017 | 2042 | City Of Southfield - ... | Construction Cost | 070209-001 19... | 4.24 | X | | 29,594.33 |
| 06/12/2017 | 2043 | City Of Southfield - ... | Construction Cost | 009830-001 18... | 107.13 | X | | 29,487.20 |
| 06/12/2017 | 2045 | Ferraiu, Convener &... | Accounts Payable | | 742.50 | X | | 28,744.70 |
| 06/26/2017 | 2046 | SWBC Insurance Ser... | -split- | | 1,089.24 | X | | 27,655.46 |
| 06/27/2017 | 2047 | Mitchell Simon | Program Expense | | 513.60 | X | | 27,141.86 |
| 06/27/2017 | 2048 | City Of Southfield | -split- | 2017 lots | 954,814.57 | X | | -927,672.71 |
| 06/27/2017 | | | Investment - SFLD NO... | Deposit | | X | 1,500,000.00 | 572,327.29 |
| 07/03/2017 | 2049 | | Void | | | X | | 572,327.29 |
| 07/07/2017 | 2050 | Habitat for Humanity... | Accounts Payable | | 374,207.32 | X | | 198,119.97 |
| 07/08/2017 | 2051 | IRV M. LOWENBE... | -split- | Rubbish collecti... | | X | | 198,119.97 |
| 07/08/2017 | 2052 | IRV M. LOWENBE... | Construction Cost | | 157.68 | X | | 197,962.29 |
| 07/08/2017 | 2053 | IRV M. LOWENBE... | Void | | | X | | 197,962.29 |
| 07/08/2017 | 2054 | City Of Southfield - ... | Construction Cost | | 61.38 | X | | 197,900.91 |
| 07/08/2017 | 2055 | City Of Southfield - ... | Construction Cost | 017591-001 | 14.31 | X | | 197,886.60 |
| 07/08/2017 | 2056 | City Of Southfield - ... | Construction Cost | 016626-001 | | X | | 197,886.60 |
| 07/08/2017 | 2057 | City Of Southfield - ... | Construction Cost | 075562-001 | 4.73 | X | | 197,881.87 |
| 07/08/2017 | 2058 | City Of Southfield - ... | Construction Cost | 014229-001 | 9.65 | X | | 197,872.17 |
| 07/08/2017 | 2059 | City Of Southfield - ... | Construction Cost | 014289-001 | 9.65 | X | | 197,862.52 |
| 07/08/2017 | 2060 | City Of Southfield - ... | Construction Cost | 014613-001 | 10.65 | X | | 197,851.87 |
| 07/08/2017 | 2061 | City Of Southfield - ... | Construction Cost | 014654-001 | 10.65 | X | | 197,841.22 |
| 07/08/2017 | 2062 | Mitchell K Simon | Contract Services:Acco... | | 100.00 | X | | 197,741.22 |
| 07/08/2017 | 2063 | Fifth Third Bank | Program Expense | | 930.54 | X | | 196,810.68 |
| 07/12/2017 | 2064 | IRV M. LOWENBE... | -split- | | 5,361.12 | X | | 191,449.56 |
| 07/12/2017 | 2065 | City Of Southfield | Contract Services:Outs... | | 3,903.71 | X | | 187,545.85 |
| 07/14/2017 | 2066 | Void | Void | | | X | | 187,545.85 |

## Money Market

### Southfield Neighborhood Revitalization Intiative LLC

2/1/2018 2:16 PM

Register: Cash in Bank - Fifth Third Bank
From 01/01/2017 through 02/01/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/22/2017 | 2067 | City Of Southfield - ... | Accounts Payable | | | X | | 187,545.85 |
| 07/22/2017 | 2068 | Habitat for Humanity... | Accounts Payable | | 471,646.17 | X | | -284,100.32 |
| 07/22/2017 | 2069 | Pentiuk, Couvreur & ... | Accounts Payable | | 4,437.05 | X | | -288,537.37 |
| 07/22/2017 | 2070 | City Of Southfield - ... | Accounts Payable | | 44.84 | X | | -288,582.21 |
| 07/25/2017 | 23 | | Sales - Homes (sold) | To record sale ... | | X | 70,969.42 | -217,612.79 |
| 07/25/2017 | | | Investment - SFLD NO... | Deposit | | X | 500,000.00 | 282,387.21 |
| 07/26/2017 | 2071 | Kecskes, Silver & Ga... | Cost - Brownfield Recs... | #16.0102.008 | 1,725.00 | X | | 280,662.21 |
| 07/26/2017 | 2072 | Future Reproductions | Program Expense | | 255.00 | X | | 280,407.21 |
| 07/27/2017 | 2073 | SWBC Insurance Ser... | Accounts Payable | June 2017 | 1,053.96 | X | | 279,353.25 |
| 08/11/2017 | 1000 | Southfield NRI LLC | Fifth Third Escrow | | | X | 190,000.00 | 469,353.25 |
| 08/11/2017 | 2074 | Mitchell K Simon | Accounts Payable | | 612.50 | X | | 468,740.75 |
| 08/11/2017 | 2075 | Starlite Properties | Accounts Payable | | 500.00 | X | | 468,240.75 |
| 08/11/2017 | 2076 | City Of Southfield | Accounts Payable | | 3,659.73 | X | | 464,581.02 |
| 08/11/2017 | 2077 | Pentiuk, Couvreur & ... | Accounts Payable | | 5,502.00 | X | | 459,079.02 |
| 08/11/2017 | 2078 | City Of Southfield - ... | Accounts Payable | | 60.85 | X | | 459,018.17 |
| 08/15/2017 | 2079 | Starlite Properties | Accounts Payable | 20816 Delawar... | 500.00 | X | | 458,518.17 |
| 08/18/2017 | | | Lot Deposit Refund | Funds Transfer | | X | 41,286.91 | 499,805.08 |
| 08/24/2017 | 1001 | Southfield NRI LLC | Fifth Third Escrow | | | X | | 499,805.08 |
| 08/24/2017 | 1002 | Southfield NRI LLC | Fifth Third Escrow | | | X | 128,000.00 | 627,805.08 |
| 08/24/2017 | 40 | | Undeposited Funds | To record deposit | | X | 200.00 | 628,005.08 |
| 08/25/2017 | 2087 | Starlite Properties | Accounts Payable | 20059 Beechav... | 250.00 | X | | 627,755.08 |
| 08/26/2017 | 2081 | SWBC Insurance Ser... | Accounts Payable | | 1,081.53 | X | | 626,673.55 |
| 08/26/2017 | 2082 | Starlite Properties | Accounts Payable | 250.00 20977 ... | 500.00 | X | | 626,173.55 |
| 08/26/2017 | 2083 | Habitat for Humanity... | Accounts Payable | | 462,768.80 | X | | 162,404.75 |
| 08/26/2017 | 2084 | City Of Southfield - ... | Accounts Payable | | 40.60 | X | | 162,364.15 |
| 08/26/2017 | 2085 | | Void | | | X | | 162,364.15 |
| 08/31/2017 | 1003 | Southfield NRI LLC | Fifth Third Escrow | To transfer funds | | X | 346,000.00 | 508,364.15 |
| 08/31/2017 | 54 | | -split- | Sale of 28590 ... | | X | 92,820.71 | 601,184.86 |
| 08/31/2017 | 55 | | Cost of Goods Sold | | | X | 231.00 | 601,415.86 |
| 09/01/2017 | 56 | | Fifth Third Money Mar... | To record Tran... | 580,000.00 | X | | 21,415.86 |
| 09/23/2017 | 2080 | Starlite Properties | Accounts Payable | sale 28590 Mar... | 500.00 | X | | 20,915.86 |
| 09/23/2017 | 2088 | City Of Southfield - ... | Accounts Payable | | 317.25 | X | | 20,598.61 |
| 09/23/2017 | 2089 | Mitchell K Simon | Accounts Payable | | 700.00 | X | | 19,898.61 |
| 09/23/2017 | 2090 | Pentiuk, Couvreur & ... | Accounts Payable | | 6,129.00 | X | | 13,769.61 |
| 09/23/2017 | 2091 | Starlite Properties | Accounts Payable | | 250.00 | X | | 13,519.61 |
| 09/27/2017 | 2092 | KRISTINA GOVAN | -split- | Kristina Govan... | 2,000.00 | X | | 11,519.61 |
| 09/27/2017 | 2093 | SWBC Insurance Ser... | -split- | August 2017 | 1,089.91 | X | | 10,429.70 |
| 09/29/2017 | | | Fifth Third Money Mar... | Funds Transfer | | X | 240,000.00 | 250,429.70 |
| 10/03/2017 | 2094 | Habitat for Humanity... | Accounts Payable | August 2017 | 235,853.22 | X | | 14,576.48 |
| 10/05/2017 | 2095 | Pentiuk, Couvreur & ... | Accounts Payable | | 8,054.76 | X | | 6,521.72 |

Southfield Neighborhood Revitalization Intiative LLC

2/1/2018 2:16 PM

Register: Cash in Bank - Fifth Third Bank

From 01/01/2017 through 02/01/2018

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/05/2017 | 2096 | City Of Southfield - ... | Accounts Payable | | 173.94 | X | | 6,347.78 |
| 10/05/2017 | 80 | | Event Receivable - Ha... | To record deposit | | X | 180.65 | 6,528.43 |
| 10/07/2017 | | | Water Escrow Receiva... | 20977 Avon $2... | | X | 2,085.85 | 8,614.28 |
| 10/10/2017 | 82 | | Deposit [split] | | 829.20 | X | | 7,785.08 |
| 10/13/2017 | 2099 | | Void | | | X | | 7,785.08 |
| 10/13/2017 | | | Fifth Third Money Mar... | Funds Transfer | | X | 10,000.00 | 17,785.08 |
| 10/16/2017 | 2097 | Trown Williams | Accounts Payable | 28091 Glasgow | 2,000.00 | X | | 15,785.08 |
| 10/17/2017 | 2100 | Dale Vasseur | Accounts Payable | 20105 ledgestone | 2,000.00 | X | | 13,785.08 |
| 10/19/2017 | 2101 | | Void | | | X | | 13,785.08 |
| 10/19/2017 | 2102 | | Void | | | X | | 13,785.08 |
| 10/19/2017 | 2103 | | Void | | | X | | 13,785.08 |
| 10/19/2017 | 2104 | Rebecca Enyia | Accounts Payable | 20945 Westha... | 2,000.00 | X | | 11,785.08 |
| 10/24/2017 | 2105 | City Of Southfield | Accounts Payable | | 64.96 | X | | 11,720.12 |
| 10/24/2017 | 2106 | Starlite Properties | Accounts Payable | | 250.00 | X | | 11,470.12 |
| 10/24/2017 | 2108 | SWBC Insurance Ser... | Accounts Payable | | 60.00 | X | | 11,410.12 |
| 10/24/2017 | 2109 | Joyce Morton | Accounts Payable | | 2,000.00 | X | | 9,410.12 |
| 10/24/2017 | 2111 | Brent Atkins | Construction Cost | | 2,000.00 | X | | 7,410.12 |
| 10/25/2017 | 2112 | City Of Southfield | Accounts Payable | | 12.00 | X | | 7,398.12 |
| 10/25/2017 | 87 | | Cost of Goods Sold | refund of closi... | | X | 587.00 | 7,985.12 |
| 10/25/2017 | 88 | | Water Escrow Receiva... | Water escrow r... | | X | 300.00 | 8,285.12 |
| 10/25/2017 | 89 | | Fifth Third Money Mar... | To reclassify | | X | 500.00 | 8,785.12 |
| 10/26/2017 | | | Fifth Third Escrow | Funds Transfer | | X | 120,000.00 | 128,785.12 |
| 10/29/2017 | | | Fifth Third Money Mar... | Funds Transfer | | X | 300,000.00 | 428,785.12 |
| 10/31/2017 | 2113 | City Of Southfield | -split- | | 163,412.16 | X | | 265,372.96 |
| 10/31/2017 | 2115 | City Of Southfield - ... | Accounts Payable | 20402 Melrose | 10.49 | X | | 265,362.47 |
| 10/31/2017 | 2116 | Habitat for Humanity... | Accounts Payable | | 217,077.16 | X | | 48,285.31 |
| 10/31/2017 | 2117 | Mitchell K Simon | Accounts Payable | | 825.00 | X | | 47,460.31 |
| 10/31/2017 | 2118 | SWBC Insurance Ser... | Accounts Payable | Policy #00100... | 836.26 | X | | 46,624.05 |
| 11/01/2017 | 2126 | Shiawassee Condomi... | Construction Cost | | 3,390.40 | X | | 43,233.65 |
| 11/02/2017 | 113 | | Fifth Third Money Mar... | To record trans... | 40,000.00 | X | | 3,233.65 |
| 11/03/2017 | 117 | | Fifth Third Escrow | To record trans... | | X | 8,000.00 | 11,233.65 |
| 11/07/2017 | 2119 | City Of Southfield | Accounts Payable | | 24.00 | X | | 11,209.65 |
| 11/07/2017 | 2119 | Starlite Properties | Accounts Payable | 27129 Shagbark | 250.00 | X | | 10,959.65 |
| 11/07/2017 | 2120 | Pentiuk,Couvreur & ... | Accounts Payable | | 6,689.00 | X | | 4,270.65 |
| 11/07/2017 | 2121 | City Of Southfield | Void | | | X | | 4,270.65 |
| 11/08/2017 | 2122 | Kenneth Taylor | Accounts Payable | 23620 Oilver ... | 2,000.00 | X | | 2,270.65 |
| 11/15/2017 | | Huntington Bank | Accounts Receivable | | | X | 200.00 | 2,470.65 |
| 11/15/2017 | | | -split- | Consumer Ener... | | X | 284.83 | 2,755.48 |
| 11/15/2017 | 2123 | City Of Southfield - ... | Construction Cost | 29800 Chalmsf... | 14.65 | X | | 2,740.83 |
| 11/17/2017 | 2124 | Danielle Boffman | Construction Cost | $ 2000.00 | 2,000.00 | X | | 740.83 |

Page 4

Southfield Neighborhood Revitalization Intiative LLC

2/1/2018 2:16 PM

Register: Cash in Bank - Fifth Third Bank

From 01/01/2017 through 02/01/2018

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/17/2017 | 2125 | City Of Southfield - ... | Accounts Payable | | 658.67 | X | | 82.16 |
| 11/17/2017 | 2127 | Kingswood Place Co... | Construction Cost | | 1,292.00 | X | | -1,209.84 |
| 11/17/2017 | 2128 | | Void | | | X | | -1,209.84 |
| 11/17/2017 | 2129 | Steven Tranchida | Construction Cost | | 2,000.00 | X | | -3,209.84 |
| 11/17/2017 | 2133 | | Void | | | X | | -3,209.84 |
| 11/17/2017 | | | Fifth Third Money Mar... | Funds Transfer | | X | 10,000.00 | 6,790.16 |
| 11/26/2017 | 2130 | C.V.H.A. | Construction Cost | | 44.76 | X | | 6,745.40 |
| 11/26/2017 | 2131 | SWBC Insurance Ser... | Accounts Payable | | 874.57 | X | | 5,870.83 |
| 11/26/2017 | 2132 | Shiawassee Condomi... | Accounts Payable | UNIT 81 SHIA... | 547.70 | X | | 5,323.13 |
| 11/26/2017 | 2134 | SHIAWASSEE CON... | Construction Cost | | 401.00 | X | | 4,922.13 |
| 11/27/2017 | 2135 | Ebony Naylor | Accounts Payable | 20219 Westland | 2,000.00 | X | | 2,922.13 |
| 11/27/2017 | 2136 | Keyon Dickerson | Accounts Payable | 20966 Evergreen | 2,000.00 | X | | 922.13 |
| 11/28/2017 | | | Fifth Third Money Mar... | Deposit | | X | 125,000.00 | 125,922.13 |
| 11/29/2017 | 2137 | Habitat for Humanity... | Accounts Payable | October 2017 | 109,257.66 | X | | 16,664.47 |
| 11/29/2017 | 2138 | Delores White | Accounts Payable | 19650 Dorset | 2,000.00 | X | | 14,664.47 |
| 11/30/2017 | 2139 | Starlite Properties | Accounts Payable | | 10,750.00 | X | | 3,914.47 |
| 11/30/2017 | 2147 | Mitchell K Simon | Accounts Payable | | 612.50 | X | | 3,301.97 |
| 11/30/2017 | 137 | | Contract Services:Acco... | To void check ... | | X | 612.50 | 3,914.47 |
| 12/01/2017 | 2140 | Kingswood Place Co... | Accounts Payable | 28619 Regent ... | 399.00 | X | | 3,515.47 |
| 12/01/2017 | 2141 | Mitchell K Simon | Accounts Payable | | 1,175.00 | X | | 2,340.47 |
| 12/01/2017 | 125 | | Fifth Third Escrow | To record trans... | | X | 100,000.00 | 102,340.47 |
| 12/01/2017 | 126 | | -split- | | | X | 563.63 | 102,904.10 |
| 12/18/2017 | 2142 | City Of Southfield - ... | Accounts Payable | | 89.34 | X | | 102,814.76 |
| 12/18/2017 | 2143 | M.S. Title Agency, L... | Accounts Payable | | 25,440.66 | X | | 77,374.76 |
| 12/18/2017 | 2144 | Pentiuk,Couvreur & ... | Accounts Payable | | 9,106.66 | X | | 68,268.10 |
| 12/22/2017 | 2145 | JAMES RALPH AG... | Prepaid Insurance | | 5,000.00 | X | | 63,268.10 |
| 12/26/2017 | 2146 | City Of Southfield | Accounts Payable | | 22,816.88 | X | | 40,451.22 |
| 12/28/2017 | 2148 | Starlite Properties | Accounts Payable | 20426 LaCrosse | 1,000.00 | X | | 39,451.22 |
| 12/28/2017 | 141 | | Fifth Third Escrow | To record trans... | | X | 170,000.00 | 209,451.22 |
| 12/28/2017 | 142 | | Fifth Third Money Mar... | To record trans... | | X | 10,000.00 | 219,451.22 |
| 12/29/2017 | 2150 | FIFTH THIRD BANK- | Accounts Payable | | 216.71 | X | | 219,234.51 |
| 12/29/2017 | 2151 | Cash | Operations:Supplies | | 62.85 | X | | 219,171.66 |
| 12/31/2017 | 169 | | -split- | To record escro... | | X | 283.11 | 219,454.77 |
| 01/04/2018 | 160 | | Fifth Third Money Mar... | To record trans... | | X | 20,000.00 | 239,454.77 |
| 01/06/2018 | 2152 | Mitchell K Simon | Accounts Payable | | 1,150.00 | X | | 238,304.77 |
| 01/06/2018 | 2153 | Starlite Properties | Accounts Payable | 29800 Chelmsf... | 1,000.00 | X | | 237,304.77 |
| 01/07/2018 | 2154 | | Exchange | Void check | | X | | 237,304.77 |
| 01/07/2018 | 2155 | Habitat for Humanity... | Accounts Payable | November 2017 | 213,039.91 | X | | 24,264.86 |
| 01/07/2018 | 2155 | Habitat For Humanity | Exchange | | 213,039.91 | X | | -188,775.05 |
| 01/07/2018 | 148 | | Exchange | To void check ... | | X | 213,039.91 | 24,264.86 |

## Southfield Neighborhood Revitalization Intiative LLC

4.

2/1/2018 2:16 PM

Register: Cash in Bank - Fifth Third Bank
From 01/01/2017 through 02/01/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/11/2018 | 2156 | Starlite Properties | Cost of Goods Sold | 29800 Chelmsf... | 1,000.00 | X | | 23,264.86 |
| 01/11/2018 | 151 | | Rental Income | 21749 W 8 1/2 ... | | X | 1,000.00 | 24,264.86 |
| 01/13/2018 | 2157 | Pentiuk, Couvrear & ... | Accounts Payable | | 11,366.00 | X | | 12,898.86 |
| 01/13/2018 | 2158 | City Of Southfield - ... | Accounts Payable | | 31.14 | X | | 12,867.72 |
| 01/19/2018 | | | Rental Income | Deposit | | X | 1,000.00 | 13,867.72 |
| 01/19/2018 | | | Fifth Third Money Mar... | Funds Transfer | | X | 75,000.00 | 88,867.72 |
| 01/22/2018 | 2159 | Habitat for Humanity... | Accounts Payable | Project Portfoli... | 64,046.86 | X | | 24,820.86 |
| 01/22/2018 | 2160 | Starlite Properties | Accounts Payable | | 3,000.00 | X | | 21,820.86 |
| 01/22/2018 | 2161 | FIFTH THIRD BANK- | Accounts Payable | | 77.37 | X | | 21,743.49 |
| 01/24/2018 | 2162 | FIFTH THIRD BANK- | Accounts Payable | 5526-3251-250... | 36.75 | X | | 21,706.74 |
| 01/25/2018 | 170 | | Water Escrow Receiva... | To record wate... | | X | 285.17 | 21,991.91 |
| 01/26/2018 | To Print | SWBC Insurance Ser... | Accounts Payable | NOVEMBER ... | 904.30 | X | | 21,087.61 |
| 01/26/2018 | 171 | | -split- | To record retur... | | X | 305.88 | 21,393.49 |
| 01/26/2018 | 171 | | Cash in Bank - Fifth T... | To record retur... | | X | 10,528.35 | 31,921.84 |
| 01/26/2018 | 176 | | Prepaid Insurance | Check not issu... | | X | 904.30 | 32,826.14 |
| 01/31/2018 | 2163 | Jarvis Property Resto... | Accounts Payable | | 1,651.48 | | | 31,174.66 |
| 01/31/2018 | 2164 | Starlite Properties | Accounts Payable | 17350 Roseland | 2,000.00 | | | 29,174.66 |
| 01/31/2018 | 191 | | -split- | To record deposit | | X | 103.68 | 29,278.34 |

Register: Cash in Bank - Fifth Third

**Southfield Neighborhood Revitalization Intiative LLC**

2/1/2018 2:19 PM

From 06/30/2016 through 02/01/2018

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/30/2016 | 1 | | | | | | | |
| 07/01/2016 | 3 | | Investment - SFLD NO... | To open bank a... | | X | 60.00 | 60.00 |
| 07/06/2016 | | | Investment - SFLD NO... | To record inves... | | X | 500.00 | 560.00 |
| 07/07/2016 | 8 | | Investment - SFLD NO... | Deposit | | X | 810,000.00 | 810,560.00 |
| 07/31/2016 | | | -split- | To record trans... | 800,155.95 | X | | 10,404.05 |
| 08/09/2016 | | | Bank service fees | | 3.00 | X | | 10,401.05 |
| 09/09/2016 | 1001 | AKT Peerless Env & ... | Bank service fees | Deposit | | X | 3.00 | 10,404.05 |
| 09/09/2016 | 1002 | M.S.Title Agency LLC | Cost - Brownfield Rece... | | 4,327.50 | X | | 6,076.55 |
| 09/09/2016 | | | Title Search | | 21,600.00 | X | | -15,523.45 |
| 09/14/2016 | 1003 | Pentiuk,Couvreur & ... | Investment - SFLD NO... | Funds Transfer | | X | 38,000.00 | 22,476.55 |
| 09/14/2016 | | | Contract Services:Lega... | | 1,782.00 | X | | 20,694.55 |
| 09/26/2016 | 1004 | James Ralph, Agency... | Investment - SFLD NO... | Deposit | | X | 150,000.00 | 170,694.55 |
| 09/28/2016 | 1005 | IRV M. LOWENBE... | Construction Cost:Insu... | | 250.00 | X | | 170,444.55 |
| 10/06/2016 | 1006 | Habitat For Humanity | -split- | VOID: 2016 S... | 131,191.60 | X | | 39,252.95 |
| 10/15/2016 | 1007 | Marion Sinclair | -split- | | 1,743.30 | X | | 37,509.65 |
| 10/15/2016 | 1008 | AKT Peerless Env & ... | -split- | 17357 New Ha... | 2,500.00 | X | | 35,009.65 |
| 10/20/2016 | 1009 | Pentiuk,Couvreur & ... | -split- | invoice # 4491... | 4,671.14 | X | | 30,338.51 |
| 11/04/2016 | 1010 | Habitat For Humanity | -split- | | 5,394.50 | X | | 24,944.01 |
| 11/14/2016 | 1011 | Sarah DeLeon | Construction Cost | Invoice for Sep... | 8,869.43 | X | | 16,074.58 |
| 11/14/2016 | 1012 | Future Reproductions | Operations:Printing an... | moving expens... | 1,500.00 | X | | 14,574.58 |
| 11/14/2016 | 1013 | Pentiuk,Couvreur & ... | Contract Services:Lega... | City Of-Invoice... | 65.00 | X | | 14,509.58 |
| 11/24/2016 | 1014 | Rasmia Kassab | Construction Cost | | 1,543.50 | X | | 12,966.08 |
| 11/24/2016 | 1015 | Void | Construction Cost | moving expens... | 2,000.00 | X | | 10,966.08 |
| 11/24/2016 | 1016 | Josette Houston | Construction Cost | | | X | | 10,966.08 |
| 11/24/2016 | 1017 | Josette Houston | Construction Cost | check to Nadia... | 1,342.00 | X | | 9,624.08 |
| 11/24/2016 | 1018 | Sarah Varn | Construction Cost | moving expens... | 168.00 | X | | 9,456.08 |
| 11/24/2016 | 1019 | Lois Ford | Construction Cost | check to Kimbe... | 2,000.00 | X | | 7,456.08 |
| 11/24/2016 | 1020 | Lois Ford | Construction Cost | check to Lake ... | | X | | 7,456.08 |
| 11/30/2016 | 1021 | Habitat For Humanity | -split- | | 350.00 | X | | 7,106.08 |
| 11/30/2016 | 1022 | Void | Cost - Brownfield Rece... | October invoice | 17,147.78 | X | | -10,041.70 |
| 11/30/2016 | 1023 | Brenda Daniels | Construction Cost | | | X | | -10,041.70 |
| 11/30/2016 | | | Investment - SFLD NO... | moving expens... | 2,000.00 | X | | -12,041.70 |
| 12/05/2016 | 1024 | Cambridge Village A... | Construction Cost | Deposit | | X | 80,000.00 | 67,958.30 |
| 12/06/2016 | 1025 | Sandra Church | Construction Cost | 27129 Shagbark | 142.00 | X | | 67,816.30 |
| 12/15/2016 | 1026 | Lois Ford | Construction Cost | | 2,000.00 | X | | 65,816.30 |
| 12/15/2016 | 1027 | Ferndale Tax & Boo... | Contract Services:Acco... | Replaces check... | 1,650.00 | X | | 64,166.30 |
| 12/19/2016 | 1028 | IRV M. LOWENBE... | -split- | November 201... | 510.00 | X | | 63,656.30 |
| 12/19/2016 | 1029 | IRV M. LOWENBE... | -split- | | 15,902.23 | X | | 47,754.07 |
| 12/19/2016 | 1030 | City Of Southfield -... | -split- | | 4,904.26 | X | | 42,849.81 |
| 12/20/2016 | 1031 | Carolyn Miller | Construction Cost | | 175.00 | X | | 42,674.81 |
| | | | | moving expens... | 2,000.00 | X | | 40,674.81 |

Page 1

## Southfield Neighborhood Revitalization Intiative LLC

Register: Cash in Bank - Fifth Third

From 06/30/2016 through 02/01/2018

Sorted by: Date, Type, Number/Ref

2/1/2018 2:19 PM

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/20/2016 | 1032 | Coretha Lee | Construction Cost | moving expens... | 2,000.00 | X | | 38,674.81 |
| 12/20/2016 | 1033 | Raymond Moreland | Construction Cost | moving expens... | 1,500.00 | X | | 37,174.81 |
| 12/20/2016 | 1034 | Ronald Hayes | Construction Cost | moving expens... | 1,500.00 | X | | 35,674.81 |
| 12/20/2016 | 1035 | City Of Southfield - ... | -split- | | 245.00 | X | | 35,429.81 |
| 12/22/2016 | 1036 | Ronald Hayes | Construction Cost:Prop... | reimb for sum... | 5,860.92 | X | | 29,568.89 |
| 01/03/2017 | 1037 | SWBC Insurance Ser... | Construction Cost:Insu... | Policy #00100... | 2,186.27 | X | | 27,382.62 |
| 01/09/2017 | 1038 | Ferndale Tax & Boo... | Accrued Payables | December 201... | 675.00 | X | | 26,707.62 |
| 01/09/2017 | 1039 | Habitat For Humanity | -split- | | 13,013.93 | X | | 13,693.69 |
| 01/17/2017 | 1040 | Donald Swinney | Construction Cost | Move out fee f... | 2,000.00 | X | | 11,693.69 |
| 01/22/2017 | 1041 | Ferndale Tax & Boo... | Contract Services:Acco... | | 420.00 | X | | 11,273.69 |
| 01/22/2017 | 1042 | Pentiuk,Convreur & ... | Accrued Payables | | 4,714.00 | X | | 6,559.69 |
| 01/24/2017 | 1043 | Habitat For Humanit... | -split- | | 42,800.19 | X | | -36,240.50 |
| 01/25/2017 | 1044 | Habitat For Humanit... | -split- | | 8,591.25 | X | | -44,831.75 |
| 01/25/2017 | 1045 | SWBC Insurance Ser... | -split- | | 1,136.59 | X | | -45,968.34 |
| 01/25/2017 | | | Investment - SFLD NO... | Funds Transfer | | X | 50,000.00 | 4,031.66 |
| 01/25/2017 | | | Investment - SFLD NO... | Funds Transfer | | X | 5,000.00 | 9,031.66 |
| 02/02/2017 | | | Exchange | Funds Transfer | 653.83 | X | | 8,377.83 |
| 02/03/2017 | | | Exchange | Funds Transfer | | X | 653.83 | 9,031.66 |
| 02/03/2017 | | | Exchange | Funds Transfer | 668.36 | X | | 8,363.30 |
| 02/06/2017 | | | Exchange | Funds Transfer | | X | 668.36 | 9,031.66 |
| 02/06/2017 | | | Exchange | Funds Transfer | 2,012.42 | X | | 7,019.24 |
| 02/07/2017 | | | Bank service fees | | 37.00 | X | | 6,982.24 |
| 02/07/2017 | | | Exchange | Funds Transfer | | X | 2,012.42 | 8,994.66 |
| 02/08/2017 | | | Cash in Bank - Fifth T... | Funds Transfer | 8,363.30 | X | | 631.36 |
| 02/08/2017 | | | Cash in Bank - Fifth T... | Funds Transfer | 631.36 | X | | 0.00 |
| 02/13/2017 | | | Bank service fees | Deposit | | X | 37.00 | 37.00 |
| 02/13/2017 | | | Bank service fees | | 37.00 | X | | 0.00 |
| 02/24/2017 | | | Exchange | Funds Transfer | 653.83 | X | | -653.83 |
| 02/27/2017 | | | Bank service fees | | 37.00 | X | | -690.83 |
| 03/31/2017 | 21 | | -split- | To record per ... | | X | 690.83 | 0.00 |



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

7159

Statement Period Date: 3/1/2017 - 3/31/2017
Account Type: 5/3 BUS STANDARD CKG
Account Number: 4329

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary 4329

| | | | | |
|---|---|---|---|---|
| 03/01 | **Beginning Balance** | $(690.83) | Number of Days in Period | 31 |
| 6 | Checks Withdrawals / Debits | $(130.00) | | |
| 8 | Deposits / Credits | $820.83 | | |
| 03/31 | **Ending Balance** | $0.00 | | |

Analysis Period: 02/01/17 - 02/28/17

| | |
|---|---|
| Standard Monthly Service Charge | |
| **Standard Monthly Service Charge Waived** (see below) | $11.00 |
| NEGATIVE COLLECTED FEE⁹ | -$11.00 |
| | $18.00 |
| Service Charge withdrawn on 03/10/17 | |
| | $18.00 |

⁹Collected balance is the cash balance minus checks drawn on other banks deposited in the last 2-5 days. Negative collected balance occurs when you draw upon those funds before the deposited checks are cleared.

| **Standard Monthly Service Charge waived if:** | **Current Relationship Overview:** | |
|---|---|---|
| Your business maintains a total monthly average balance of $3,500 across its business checking, savings, and certificate of deposit accounts. | **Balance Criteria Met?** | Yes |
| | Total Combined Monthly Average Balance | $9,621.34 |
| OR your business spends at least $500 per month on its business credit card. | **Other Criteria Met?** | No |
| | $500 Business Credit Card Spend? | No |

### Withdrawals / Debits
6 items totaling $130.00

| Date | Amount | Description |
|---|---|---|
| 03/03 | 64.00 | DAILY OVERDRAFT FEE |
| 03/06 | 24.00 | DAILY OVERDRAFT FEE |
| 03/07 | 8.00 | DAILY OVERDRAFT FEE |
| 03/08 | 8.00 | DAILY OVERDRAFT FEE |
| 03/09 | 8.00 | DAILY OVERDRAFT FEE |
| 03/10 | 18.00 | SERVICE CHARGE |

### Deposits / Credits
8 items totaling $820.83

| Date | Amount | Description |
|---|---|---|
| 03/02 | 37.00 | OVERDRAFT/RETURN ITEM(S) FEE REVERSED |
| 03/09 | 653.83 | FUNDS TRANSFER CREDIT REF # 00776644666 DISPUTED ACH ITEM RETURNED |
| 03/10 | 8.00 | OVERDRAFT FEE REVERSED |
| 03/10 | 8.00 | OVERDRAFT FEE REVERSED |
| 03/10 | 8.00 | OVERDRAFT FEE REVERSED |
| 03/10 | 24.00 | OVERDRAFT FEE REVERSED |
| 03/10 | 64.00 | OVERDRAFT FEE REVERSED |
| 03/10 | 18.00 | ADJUSTMENT TO CLOSE ACCOUNT |



EXHIBIT 2
Zorn
As 2/6/18

For additional information and account disclosures, please visit www.53.com/businessbanking

Page 1 of 2



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH  45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI  48076-2584



0

7086

Statement Period Date: 2/1/2017 – 2/28/2017
Account Type: 5/3 BUS STANDARD CKG
Account Number: ▓▓▓▓4329

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary - ▓▓▓▓4329

|  |  |  |  |  |
|---|---|---|---|---|
| 02/01 | Beginning Balance | $73,437.03 | Number of Days in Period | 28 |
| 6 | Checks | $(67,739.98) | | |
| 6 | Withdrawals / Debits | $(9,759.49) | | |
| 4 | Deposits / Credits | $3,371.61 | | |
| 02/28 | Ending Balance | $(690.83) | | |

**Analysis Period: 01/01/17 – 01/31/17**

| | |
|---|---|
| Standard Monthly Service Charge | |
| Standard Monthly Service Charge Waived (see below) | $11.00 |
| Service Charge withdrawn on 02/10/17 | -$11.00 |
| | $0.00 |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average balance of $3,500 across its business checking, savings, and certificate of deposit accounts.

OR your business spends at least $500 per month on its business credit card.

**Current Relationship Overview:**

| | |
|---|---|
| Balance Criteria Met? | Yes |
| Total Combined Monthly Average Balance | $40,784.96 |
| Other Criteria Met? | No |
| $500 Business Credit Card Spend? | No |

## Checks

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

6 checks totaling $67,739.98

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1039 i | 02/02 | 13,013.93 | 1044 i | 02/02 | 8,591.25 | 3325 i | 02/02 | 653.83 |
| 1043*i | 02/02 | 42,800.19 | 3324*i | 02/06 | 2,012.42 | 3326 i | 02/03 | 668.36 |

## Withdrawals / Debits

6 items totaling $9,759.49

| Date | Amount | Description |
|---|---|---|
| 02/06 | 8,363.30 | FUNDS TRANSFER TO CK: XXXXXX7331 REF # 00770906471 |
| 02/07 | 37.00 | OVERDRAFT FEE |
| 02/08 | 631.36 | FUNDS TRANSFER TO CK: XXXXXX7331 REF # 007712D2390 |
| 02/13 | 37.00 | FUNDS TRANSFER TO CK: XXXXXX7331 REF # 00771834346 |
| 02/24 | 653.83 | CHECK #3325 ELECTRONIC REPRESENTMENT BY ADVANCE AUTO PER REDEPCHECK 022417 |
| 02/27 | 37.00 | OVERDRAFT FEE |

## Deposits / Credits

4 items totaling $3,371.61

| Date | Amount | Description |
|---|---|---|
| 02/03 | 653.83 | RETURNED ITEM |
| 02/06 | 668.36 | RETURNED ITEM/COUNTERFEIT |
| 02/07 | 2,012.42 | RETURNED ITEM/COUNTERFEIT |
| 02/13 | 37.00 | OVERDRAFT/RETURN ITEM(S) FEE REVERSED |



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

7110

Statement Period Date: 1/1/2017 – 1/31/2017
Account Type: 5/3 BUS STANDARD CKG
Account Number: ▓▓▓4329

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary ▓▓▓▓▓4329

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 01/01 | Beginning Balance | $37,429.81 | | |
| 8 | Checks | $(18,992.78) | Number of Days in Period | |
| | Withdrawals / Debits | | | 31 |
| 2 | Deposits / Credits | $55,000.00 | | |
| 01/31 | Ending Balance | $73,437.03 | | |

**Analysis Period: 12/01/16 - 12/31/16**

| | | |
|---|---|---|
| Standard Monthly Service Charge | | |
| **Standard Monthly Service Charge Waived** (see below) | $11.00 | |
| **Service Charge withdrawn on 01/12/17** | -$11.00 | |
| | $0.00 | |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average balance of $3,500 across its business checking, savings, and certificate of deposit accounts.

OR your business spends at least $500 per month on its business credit card.

**Current Relationship Overview:**

| | |
|---|---|
| **Balance Criteria Met?** | Yes |
| Total Combined Monthly Average Balance | $58,199.68 |
| **Other Criteria Met?** | No |
| $500 Business Credit Card Spend? | No |

## Checks

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

8 checks totaling $18,992.78

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 1025 i | 01/09 | 2,000.00 | 1038 i | 01/30 | 675.00 | 1042 i | 01/25 | 4,714.00 |
| 1036*i | 01/10 | 5,860.92 | 1040*i | 01/19 | 2,000.00 | 1045*i | 01/31 | 1,136.59 |
| 1037 i | 01/12 | 2,186.27 | 1041 i | 01/30 | 420.00 | | | |

## Deposits / Credits

2 items totaling $55,000.00

| Date | Amount | Description |
|------|--------|-------------|
| 01/25 | 5,000.00 | DEPOSIT |
| 01/25 | 50,000.00 | DEPOSIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/09 | 35,429.81 | 01/19 | 25,382.62 | 01/30 | 74,573.62 |
| 01/10 | 29,568.89 | 01/25 | 75,668.62 | 01/31 | 73,437.03 |
| 01/12 | 27,382.62 | | | | |

For additional information and account disclosures, please visit www.53.com/businessbanking

Page 1 of 2



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

7939

Statement Period Date: 12/1/2016 – 12/31/2016
Account Type: 5/3 Bus Standard Ckg
Account Number████████4329

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary – ██████4329

| 12/01 | Beginning Balance | $8,966.08 | Number of Days in Period | 31 |
|---|---|---|---|---|
| 16 | Checks | $(51,536.27) | | |
| | Withdrawals / Debits | | | |
| 1 | Deposits / Credits | $80,000.00 | | |
| 12/31 | Ending Balance | $37,429.81 | | |

**Analysis Period: 11/01/16 – 11/30/16**

| | | |
|---|---|---|
| Standard Monthly Service Charge | | $11.00 |
| Standard Monthly Service Charge Waived (see below) | | -$11.00 |
| Service Charge withdrawn on 12/12/16 | | $0.00 |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average
balance of $3,500 across its business checking, savings,
and certificate of deposit accounts.

OR your business spends at least $500 per month on
its business credit card.

**Current Relationship Overview:**

| | |
|---|---|
| Balance Criteria Met? | Yes |
| Total Combined Monthly Average Balance | $18,518.07 |
| Other Criteria Met? | No |
| $500 Business Credit Card Spend? | No |

CK# 1020    Leis Ford    350.00

## Checks

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

16 checks totaling $51,536.27

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| ✓1016 i | 12/01 | 1,342.00 | 1026*i | 12/16 | 1,650.00 | 1031 i | 12/29 | 2,000.00 |
| ✓1017 i | 12/08 | 168.00 | 1027 i | 12/16 | 510.00 | 1032 i | 12/22 | 2,000.00 |
| 1020*i | 12/06 | 350.00 | 1028 i | 12/21 | 15,902.23 | 1033 i | 12/27 | 1,500.00 |
| 1021 i | 12/16 | 17,147.78 | 1029 i | 12/20 | 4,904.26 | 1034 i | 12/27 | 1,500.00 |
| 1023*i | 12/16 | 2,000.00 | 1030 i | 12/28 | 175.00 | 1035 i | 12/28 | 245.00 |
| 1024 i | 12/15 | 142.00 | | | | | | |

## Deposits / Credits

| Date | Amount | Description | 1 item totaling $80,000.00 |
|---|---|---|---|
| 12/01 | 80,000.00 | DEPOSIT | |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/01 | 87,624.08 | 12/16 | 65,656.30 | 12/27 | 39,849.81 |
| 12/06 | 87,274.08 | 12/20 | 60,752.04 | 12/28 | 39,429.81 |
| 12/08 | 87,106.08 | 12/21 | 44,849.81 | 12/29 | 37,429.81 |
| 12/15 | 86,964.08 | 12/22 | 42,849.81 | | |




**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

7113

Statement Period Date: 11/1/2016 – 11/30/2016
Account Type: 5/3 Bus Standard Ckg
Account Number: ▉▉▉▉4329

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

---

## Account Summary ▉▉▉▉4329

| | | | | |
|---|---|---|---|---|
| 11/01 | Beginning Balance | $24,944.01 | Number of Days in Period | 30 |
| 6 | Checks | $(15,977.93) | | |
| | Withdrawals / Debits | | | |
| | Deposits / Credits | | | |
| 11/30 | Ending Balance | $8,966.08 | | |

---

Analysis Period: 10/01/16 - 10/31/16

| | |
|---|---|
| Standard Monthly Service Charge | $11.00 |
| Standard Monthly Service Charge Waived (see below) | -$11.00 |
| Service Charge withdrawn on 11/10/16 | $0.00 |

---

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average
balance of $3,500 across its business checking, savings,
and certificate of deposit accounts.

OR your business spends at least $500 per month on
its business credit card.

**Current Relationship Overview:**

| | |
|---|---|
| Balance Criteria Met? | Yes |
| Total Combined Monthly Average Balance | $34,693.59 |
| Other Criteria Met? | No |
| $500 Business Credit Card Spend? | No |

---

### Checks

* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

6 checks totaling $15,977.93

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1010 i | 11/14 | 8,869.43 | 1012 i | 11/21 | 65.00 | 1014 i | 11/30 | 2,000.00 |
| 1011 i | 11/21 | 1,500.00 | 1013 i | 11/23 | 1,543.50 | 1018*i | 11/25 | 2,000.00 |

### Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/14 | 16,074.58 | 11/23 | 12,966.08 | 11/30 | 8,966.08 |
| 11/21 | 14,509.58 | 11/25 | 10,956.08 | | |

---



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900



SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

7188

Statement Period Date: 10/1/2016 – 10/31/2016
Account Type: 5/3 Bus Standard Ckg
Account Number: ████4329

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

---

## Account Summary ████4329

| | | | | | |
|---|---|---|---|---|---|
| 10/01 | Beginning Balance | $39,502.95 | | Number of Days in Period | 31 |
| 5 | Checks | | | | |
| | Withdrawals / Debits | $(14,558.94) | | | |
| | Deposits / Credits | | | | |
| 10/31 | Ending Balance | $24,944.01 | | | |

---

**Analysis Period: 09/01/16 – 09/30/16**

| | |
|---|---|
| Standard Monthly Service Charge | $11.00 |
| Standard Monthly Service Charge Waived (see below) | -$11.00 |
| Service Charge withdrawn on 10/13/16 | $0.00 |

---

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average
balance of $3,500 across its business checking, savings,
and certificate of deposit accounts.

OR your business spends at least $500 per month on
its business credit card.

**Current Relationship Overview:**

| | |
|---|---|
| Balance Criteria Met? | Yes |
| Total Combined Monthly Average Balance | $55,865.06 |
| | |
| Other Criteria Met? | No |
| $500 Business Credit Card Spend? | No |

---

## Checks

*Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

5 checks totaling $14,558.94

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1004 i | 10/03 | 250.00 | 1007 i | 10/26 | 2,500.00 | 1009 i | 10/26 | 5,394.50 |
| 1006*i | 10/18 | 1,743.30 | 1008 i | 10/17 | 4,671.14 | | | |

---

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/03 | 39,252.95 | 10/18 | 32,838.51 | 10/26 | 24,944.01 |
| 10/17 | 34,581.81 | | | | |

---

For additional information and account disclosures, please visit www.53.com/businessbanking

Page 1 of 2



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

7070

Statement Period Date: 9/1/2016 ~ 9/30/2016
Account Type: 5/3 Bus Standard Ckg
Account Number: 4329

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary - 4329

| | | | | |
|---|---|---|---|---|
| 09/01 | Beginning Balance | $10,404.05 | Number of Days in Period | 30 |
| 4 | Checks | | | |
| | Withdrawals / Debits | $(158,901.10) | | |
| 2 | Deposits / Credits | $188,000.00 | | |
| 09/30 | Ending Balance | $39,502.95 | | |

**Analysis Period: 07/01/16 - 07/31/16**

| | |
|---|---|
| Standard Monthly Service Charge | $11.00 |
| Standard Monthly Service Charge Waived (see below) | -$11.00 |
| Service Charge withdrawn on 08/10/16 | $0.00 |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average
balance of $3,500 across its business checking, savings,
and certificate of deposit accounts.

OR your business spends at least $500 per month on
its business credit card.

**Current Relationship Overview:**

| | |
|---|---|
| Balance Criteria Met? | Yes |
| Total Combined Monthly Average Balance | $36,296.63 |
| Other Criteria Met? | No |
| $500 Business Credit Card Spend? | No |

## Checks

\* Indicates gap in check sequence    I = Electronic Image    s = Substitute Check

4 checks totaling $158,901.10

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1001 I | 09/12 | 4,327.50 | 1003 I | 09/29 | 1,782.00 | 1005*I | 09/29 | 131,191.60 |
| 1002 I | 09/16 | 21,600.00 | | | | | | |

## Deposits / Credits

2 items totaling $188,000.00

| Date | Amount | Description |
|---|---|---|
| 09/09 | 38,000.00 | DEPOSIT |
| 09/23 | 150,000.00 | DEPOSIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/09 | 48,404.05 | 09/16 | 22,476.55 | 09/29 | 39,502.95 |
| 09/12 | 44,076.55 | 09/23 | 172,476.55 | | |



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

7086

Statement Period Date: 8/1/2016 – 8/31/2016
Account Type: 5/3 Bus Standard Ckg
Account Number: ████████4329

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary - ████████4329

| | | | | |
|---|---|---|---|---|
| 08/01 | **Beginning Balance** | $10,401.05 | Number of Days in Period | 31 |
| | Checks | | | |
| | Withdrawals / Debits | | | |
| 1 | Deposits / Credits | $3.00 | | |
| 08/31 | **Ending Balance** | $10,404.05 | | |

Analysis Period: 07/01/16 – 07/31/16

| | |
|---|---|
| Standard Monthly Service Charge | $11.00 |
| Standard Monthly Service Charge Waived (see below) | -$11.00 |
| Service Charge withdrawn on 08/10/16 | $0.00 |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average balance of $3,500 across its business checking, savings, and certificate of deposit accounts.

OR your business spends at least $500 per month on its business credit card.

**Current Relationship Overview:**

| | | |
|---|---|---|
| Balance Criteria Met? | | Yes |
| Total Combined Monthly Average Balance | | $36,296.63 |
| Other Criteria Met? | | No |
| $500 Business Credit Card Spend? | | No |

### Deposits / Credits

| Date | Amount | Description | |
|---|---|---|---|
| 08/09 | 3.00 | SERVICE CHARGE REVERSED | 1 item totaling $3.00 |

### Daily Balance Summary

| Date | Amount |
|---|---|
| 08/09 | 10,404.05 |



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

7114

Statement Period Date: 7/1/2016 - 7/31/2016
Account Type: 5/3 Bus Standard Ckg
Account Number ████4329

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

---

## Account Summary - ██████4329

| | | | | | |
|---|---|---|---|---|---|
| 07/01 | Beginning Balance | $60.00 | | Number of Days in Period | 31 |
| 1 | Checks | $(800,155.95) | | | |
| 1 | Withdrawals / Debits | $(3.00) | | | |
| 2 | Deposits / Credits | $810,500.00 | | | |
| 07/31 | Ending Balance | $10,401.05 | | | |

---

**Analysis Period: 06/01/16 - 06/30/16**

| | |
|---|---|
| Standard Monthly Service Charge | $11.00 |
| Standard Monthly Service Charge Waived (see below) | -$11.00 |
| PAPER ACCOUNT STATEMENT FEE | $3.00 |
| **Service Charge withdrawn on 07/13/16** | **$3.00** |

---

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average balance of $3,500 across its business checking, savings, and certificate of deposit accounts.

OR your business spends at least $500 per month on its business credit card.

**Current Relationship Overview:**

| Balance Criteria Met? | | No |
|---|---|---|
| Total Combined Monthly Average Balance | | $60.00 |

| Other Criteria Met? | | No |
|---|---|---|
| $500 Business Credit Card Spend? | | No |

---

## Check

* = Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

1 check totaling $800,155.95

| Number | Date Paid | Amount |
|---|---|---|
| 2 i | 07/07 | 800,155.95 |

---

## Withdrawals / Debits

1 item totaling $3.00

| Date | Amount | Description |
|---|---|---|
| 07/13 | 3.00 | SERVICE CHARGE |

---

## Deposits / Credits

2 items totaling $810,500.00

| Date | Amount | Description |
|---|---|---|
| 07/01 | 500.00 | DEPOSIT |
| 07/06 | 810,000.00 | DEPOSIT |

---

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/01 | 560.00 | 07/07 | 10,404.05 | 07/13 | 10,401.05 |
| 07/06 | 810,560.00 | | | | |

---



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH  45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITILIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI  48076-2584



0

2051

Statement Period Date: 6/29/2016 - 6/30/2016
Account Type: 5/3 Bus Standard Ckg
Account Number ____4329

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

---

## Account Summary ____4329

| | | | | |
|---|---|---|---|---|
| 06/29 | Beginning Balance | | | |
| | Checks | $0.00 | Number of Days in Period | |
| | Withdrawals / Debits | | | 2 |
| 1 | Deposits / Credits | $60.00 | | |
| 06/30 | Ending Balance | $60.00 | | |
| | | $60.00 | | |

### Deposits / Credits

| Date | Amount | Description | |
|---|---|---|---|
| 06/29 | 60.00 | DEPOSIT | 1 item totaling $60.00 |

### Daily Balance Summary

| Date | Amount |
|---|---|
| 06/29 | 60.00 |

For additional information and account disclosures, please visit www.53.com/businessbanking

DD008L / FTEM / 20160630 / 5051 / 2051



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

7101

Statement Period Date: 1/1/2018 – 1/31/2018
Account Type: 5/3 BUS STANDARD CKG
Account Number: XXXX7331

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary XXXX7331

| | | Amount | |
|---|---|---|---|
| 01/01 | Beginning Balance | $245,205.25 | |
| 14 | Checks | $(320,781.62) | Number of Days in Period |
| | Withdrawals / Debits | | |
| 9 | Deposits / Credits | $108,506.19 | 31 |
| 01/31 | Ending Balance | $32,929.82 | |

**Analysis Period: 12/01/17 - 12/31/17**

| | |
|---|---|
| Standard Monthly Service Charge | |
| Standard Monthly Service Charge Waived (see below) | $11.00 |
| Service Charge withdrawn on 01/11/18 | -$11.00 |
| | $0.00 |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average balance of $3,500 across its business checking, savings, and certificate of deposit accounts.

OR your business spends at least $500 per month on its business credit card.

**Current Relationship Overview:**

Balance Criteria Met?                                    Yes
   Total Combined Monthly Average Balance        $266,801.64

Other Criteria Met?                                       No
   $500 Business Credit Card Spend?                   No

## Checks

\* indicates gap in check sequence    i = Electronic image    s = Substitute Check

14 checks totaling $320,781.62

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2124 i | 01/17 | 2,000.00 | 2153 i | 01/08 | 1,150.00 | 2159 i | 01/24 | 3,000.00 |
| 2146*i | 01/04 | 22,816.88 | 2155*i | 01/09 | 213,039.91 | 2160 i | 01/24 | 64,046.86 |
| 2148*i | 01/08 | 1,000.00 | 2156 i | 01/22 | 1,000.00 | 2161 i | 01/24 | 77.37 |
| 2150*i | 01/02 | 216.71 | 2157 i | 01/24 | 11,366.00 | 2162 i | 01/29 | 36.75 |
| 2152*i | 01/12 | 1,000.00 | 2158 i | 01/22 | 31.14 | | | |

## Deposits / Credits

9 items totaling $108,506.19

| Date | Amount | Description |
|---|---|---|
| 01/10 | 20,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6472 REF # 00508487228 |
| 01/11 | 1,000.00 | DEPOSIT |
| 01/19 | 1,000.00 | DEPOSIT |
| 01/22 | 75,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6472 REF # 00509958820 |
| 01/24 | 283.11 | DEPOSIT |
| 01/26 | 285.17 | DEPOSIT |
| 01/26 | 305.88 | DEPOSIT |
| 01/26 | 10,528.35 | DEPOSIT |
| 01/31 | 103.68 | DEPOSIT |



EXHIBIT 3
Zoca
As 2/6/18

For additional information and account disclosures, please visit www.53.com/businessbanking

Page 1 of 2



FIFTH THIRD BANK

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01/02 | 244,998.54 | 01/11 | | 01/24 | 21,743.49 |
| 01/04 | 222,171.66 | 01/12 | 27,981.75 | 01/26 | 32,862.89 |
| 01/08 | 220,021.66 | 01/17 | 26,981.75 | 01/29 | 32,826.14 |
| 01/09 | 6,981.75 | 01/19 | 24,981.75 | 01/31 | 32,929.82 |
| 01/10 | 26,981.75 | 01/22 | 25,981.75 | | |
| | | | 99,950.61 | | |



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

8014

Statement Period Date: 12/1/2017 - 12/31/2017
Account Type: S/3 BUS STANDARD CKG
Account Number: ▬▬▬7331

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary - ▬▬▬7331

| | | | | | |
|---|---|---|---|---|---|
| 12/01 | Beginning Balance | $129,758.29 | Number of Days in Period | | 31 |
| 12 | Checks | $(165,116.67) | | | |
| | Withdrawals / Debits | | | | |
| 4 | Deposits / Credits | $280,563.63 | | | |
| 12/31 | Ending Balance | $245,205.25 | | | |

---

**Analysis Period: 11/01/17 - 11/30/17**

| | |
|---|---|
| Standard Monthly Service Charge | $11.00 |
| Standard Monthly Service Charge Waived (see below) | -$11.00 |
| Service Charge withdrawn on 12/12/17 | $0.00 |

---

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average
balance of $3,500 across its business checking, savings,
and certificate of deposit accounts.

OR your business spends at least $500 per month on
its business credit card.

**Current Relationship Overview:**

| | |
|---|---|
| Balance Criteria Met? | Yes |
| Total Combined Monthly Average Balance | $313,942.50 |
| | |
| Other Criteria Met? | No |
| $500 Business Credit Card Spend? | No |

---

## Checks

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

**12 checks totaling $165,116.67**

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2126 i | 12/12 | 3,390.40 | 2139*i | 12/04 | 10,750.00 | 2143 i | 12/28 | 25,440.00 |
| 2130*i | 12/07 | 44.76 | 2140 i | 12/07 | 399.00 | 2144 i | 12/20 | 9,106.66 |
| 2134*i | 12/07 | 401.00 | 2141 i | 12/01 | 1,175.00 | 2145 i | 12/26 | 5,000.00 |
| 2137*i | 12/07 | 109,257.66 | 2142 i | 12/22 | 89.34 | 2151*i | 12/29 | 62.85 |

---

## Deposits / Credits

**4 items totaling $280,563.63**

| Date | Amount | Description |
|---|---|---|
| 12/01 | 563.63 | DEPOSIT |
| 12/01 | 100,000.00 | S/3 ONLINE TRANSFER FROM CK: XXXXXX4261 REF # 00503027086 |
| 12/28 | 10,000.00 | S/3 ONLINE TRANSFER FROM CK: XXXXXX6472 REF # 00506676777 |
| 12/28 | 170,000.00 | S/3 ONLINE TRANSFER FROM CK: XXXXXX4261 REF # 00506576574 |

---

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/01 | 229,146.92 | 12/12 | 104,904.10 | 12/26 | 90,708.10 |
| 12/04 | 218,396.92 | 12/20 | 95,797.44 | 12/28 | 245,268.10 |
| 12/07 | 108,294.50 | 12/22 | 95,708.10 | 12/29 | 245,205.25 |

---



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH  45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI  48076-2584

0

7124

Statement Period Date: 11/1/2017 - 11/30/2017
Account Type: 5/3 BUS STANDARD CKG
Account Number:            7331

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary            7331

| | | | | | |
|---|---|---|---|---|---|
| 11/01 | Beginning Balance | | $428,785.12 | Number of Days in Period | 30 |
| 18 | Checks | | $(402,511.66) | | |
| 1 | Withdrawals / Debits | | $(40,000.00) | | |
| 4 | Deposits / Credits | | $143,484.83 | | |
| 11/30 | Ending Balance | | $129,758.29 | | |

---

**Analysis Period: 10/01/17 - 10/31/17**

| | |
|---|---|
| Standard Monthly Service Charge | $11.00 |
| **Standard Monthly Service Charge Waived** (see below) | -$11.00 |
| **Service Charge withdrawn on 11/10/17** | $0.00 |

---

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average balance of $3,500 across its business checking, savings, and certificate of deposit accounts.

OR your business spends at least $500 per month on its business credit card.

**Current Relationship Overview:**

| | |
|---|---|
| **Balance Criteria Met?** | Yes |
| Total Combined Monthly Average Balance | $508,688.71 |
| **Other Criteria Met?** | No |
| $500 Business Credit Card Spend? | No |

## Checks

\* Indicates gap in check sequence     i = Electronic Image     s = Substitute Check

18 checks totaling $402,511.66

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2113 i | 11/02 | 163,412.16 | 2120 i | 11/29 | 6,689.00 | 2129*i | 11/21 | 2,000.00 |
| 2115*i | 11/06 | 836.26 | 2121 i | 11/09 | 24.00 | 2131*i | 11/29 | 547.70 |
| 2116 i | 11/03 | 825.00 | 2122 i | 11/08 | 2,000.00 | 2132 i | 11/30 | 874.57 |
| 2117 i | 11/07 | 217,077.16 | 2123 i | 11/16 | 14.65 | 2135*i | 11/30 | 2,000.00 |
| 2118 i | 11/02 | 10.49 | 2125*i | 11/21 | 658.67 | 2136 i | 11/29 | 2,000.00 |
| 2119 i | 11/14 | 250.00 | 2127*i | 11/22 | 1,292.00 | 2138*i | 11/29 | 2,000.00 |

## Withdrawals / Debits

1 item totaling $40,000.00

| Date | Amount | Description |
|---|---|---|
| 11/02 | 40,000.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6472 REF # 00499042418 |

## Deposits / Credits

4 items totaling $143,484.83

| Date | Amount | Description |
|---|---|---|
| 11/07 | 8,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4261 REF # 0049974304 |
| 11/15 | 484.83 | DEPOSIT |
| 11/17 | 10,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6472 REF # 00501130616 |
| 11/29 | 125,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6472 REF # 00502526676 |



**FIFTH THIRD BANK**

### Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11/02 | 225,362.47 | 11/09 | | 11/21 | |
| 11/03 | 224,537.47 | 11/14 | 12,600.05 | 11/22 | 20,161.56 |
| 11/06 | 223,701.21 | 11/15 | 12,350.05 | 11/29 | 18,869.56 |
| 11/07 | 14,624.05 | 11/16 | 12,834.88 | 11/30 | 132,632.86 |
| 11/08 | 12,624.05 | 11/17 | 12,820.23 | | 129,758.29 |
| | | | 22,820.23 | | |



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

7140

Statement Period Date: 10/1/2017 - 10/31/2017
Account Type: 5/3 BUS STANDARD CKG
Account Number: ▮▮▮▮7331

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary – ▮▮▮▮7331

| 10/01 | Beginning Balance | | $254,269.61 | Number of Days in Period | |
|---|---|---|---|---|---|
| 16 | Checks | | $(258,308.79) | | |
| 1 | Withdrawals / Debits | | $(829.20) | | 31 |
| 7 | Deposits / Credits | | $433,653.50 | | |
| 10/31 | Ending Balance | | $428,785.12 | | |

**Analysis Period: 09/01/17 - 09/30/17**

| Standard Monthly Service Charge | |
|---|---|
| Standard Monthly Service Charge Waived (see below) | $11.00 |
| Service Charge withdrawn on 10/12/17 | -$11.00 |
| | $0.00 |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average
balance of $3,500 across its business checking, savings,
and certificate of deposit accounts.

**OR** your business spends at least $500 per month on
its business credit card.

**Current Relationship Overview:**

| Balance Criteria Met? | Yes |
|---|---|
| Total Combined Monthly Average Balance | $661,814.24 |

| Other Criteria Met? | Yes |
|---|---|
| $500 Business Credit Card Spend? | Yes |

## Checks

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

16 checks totaling $258,308.79

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2080 i | 10/04 | 500.00 | 2096 i | 10/11 | 173.94 | 2106 i | 10/27 | 64.96 |
| 2088*i | 10/04 | 250.00 | 2097 i | 10/16 | 2,000.00 ✓ | 2108*i | 10/31 | 60.00 |
| 2092*i | 10/02 | 2,000.00 | 2100*i | 10/24 | 2,000.00 ✓ | 2109 i | 10/25 | 2,000.00 |
| 2093 i | 10/02 | 1,089.91 | 2104*i | 10/20 | 2,000.00 ✓ | 2111*i | 10/27 | 2,000.00 |
| 2094 i | 10/05 | 235,853.22 | 2105 i | 10/31 | 250.00 | 2112 i | | 12.00 |
| 2095 i | 10/27 | 8,054.76 | | | | | | |

## Withdrawals / Debits

1 item totaling $829.20

| Date | Amount | Description |
|---|---|---|
| 10/10 | 829.20 | FUNDS TRANSFER TO CC: XXXXXXXXXXX6628 REF # 00816962946 |

For additional information and account disclosures, please visit www.53.com/businessbanking



**FIFTH THIRD BANK**

## Deposits / Credits

7 items totaling $433,653.50

| Date | Amount | Description |
|------|--------|-------------|
| 10/05 | 180.65 | DEPOSIT |
| 10/10 | 2,085.85 | DEPOSIT |
| 10/13 | 10,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXX6472 REF # 00496445947 |
| 10/25 | 300.00 | DEPOSIT |
| 10/25 | 1,087.00 | DEPOSIT |
| 10/26 | 120,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXX4261 REF # 00498006369 |
| 10/30 | 300,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXX6472 REF # 00498455236 |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10/02 | 251,179.70 | 10/13 | 25,839.84 | 10/26 | 137,226.84 |
| 10/04 | 250,429.70 | 10/16 | 23,839.84 | 10/27 | 129,095.12 |
| 10/05 | 14,757.13 | 10/20 | 21,839.84 | 10/30 | 429,095.12 |
| 10/10 | 16,013.78 | 10/24 | 19,839.84 | 10/31 | 428,785.12 |
| 10/11 | 15,839.84 | 10/25 | 17,226.84 | | |





**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584


0

7143

Statement Period Date: 9/1/2017 - 9/30/2017
Account Type: 5/3 BUS STANDARD CKG
Account Number: ███████7331

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary - ███████7331

| | | | |
|---|---|---|---|
| 09/01 | Beginning Balance | $163,114.15 | Number of Days in Period    30 |
| 5 | Checks | $(7,896.25) | |
| 1 | Withdrawals / Debits | $(580,000.00) | |
| 3 | Deposits / Credits | $679,051.71 | |
| 09/30 | Ending Balance | $254,269.61 | |

**Analysis Period: 08/01/17 - 08/31/17**

| | |
|---|---|
| Standard Monthly Service Charge | $11.00 |
| **Standard Monthly Service Charge Waived** (see below) | -$11.00 |
| **Service Charge withdrawn on 09/13/17** | $0.00 |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average
balance of $3,500 across its business checking, savings,
and certificate of deposit accounts.

OR your business spends at least $500 per month on
its business credit card.

**Current Relationship Overview:**

| | |
|---|---|
| Balance Criteria Met? | Yes |
| Total Combined Monthly Average Balance | $490,925.60 |
| Other Criteria Met? | No |
| $500 Business Credit Card Spend? | No |

## Checks

5 checks totaling $7,896.25

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2082 i | 09/05 | 500.00 | 2089*i | 09/27 | 6,129.00 | 2091 i | 09/28 | 317.25 |
| 2087*i | 09/05 | 250.00 | 2090 i | 09/27 | 700.00 | | | |

## Withdrawals / Debits

1 item totaling $580,000.00

| Date | Amount | Description |
|---|---|---|
| 09/05 | 580,000.00 | FUNDS TRANSFER TO CK: XXXXXX6472 REF # 00809848800 |

## Deposits / Credits

3 items totaling $679,051.71

| Date | Amount | Description |
|---|---|---|
| 09/01 | 93,051.71 | DEPOSIT |
| 09/01 | 346,000.00 | DEPOSIT |
| 09/29 | 240,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6472 REF # 00494471038 |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01 | 602,165.86 | 09/27 | 14,586.86 | 09/29 | 254,269.61 |
| 09/05 | 21,415.86 | 09/28 | 14,269.61 | | |



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

7115

Statement Period Date: 8/1/2017 - 8/31/2017
Account Type: 5/3 BUS STANDARD CKG
Account Number: ████████7331

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary ████████ 7331

| 08/01 | Beginning Balance | $280,662.21 | Number of Days in Period | 31 |
|---|---|---|---|---|
| 11 | Checks | $(477,034.97) | | |
| | Withdrawals / Debits | | | |
| 4 | Deposits / Credits | $359,486.91 | | |
| 08/31 | Ending Balance | $163,114.15 | | |

**Analysis Period: 07/01/17 - 07/31/17**

| | | |
|---|---|---|
| Standard Monthly Service Charge | | $11.00 |
| Standard Monthly Service Charge Waived (see below) | | -$11.00 |
| Service Charge withdrawn on 08/10/17 | | $0.00 |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average
balance of $3,500 across its business checking, savings,
and certificate of deposit accounts.

OR your business spends at least $500 per month on
its business credit card.

**Current Relationship Overview:**

| Balance Criteria Met? | Yes |
|---|---|
| Total Combined Monthly Average Balance | $355,504.79 |

| Other Criteria Met? | No |
|---|---|
| $500 Business Credit Card Spend? | No |

## Checks

\* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

11 checks totaling $477,034.97

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2072 i | 08/01 | 255.00 | 2076 i | 08/30 | 5,502.00 | 2081*i | 08/29 | 1,081.53 |
| 2073 i | 08/02 | 1,053.96 | 2077 i | 08/17 | 3,659.73 | 2083*i | 08/30 | 463,768.80 |
| 2074 i | 08/24 | 612.50 | 2078 i | 08/17 | 60.85 | 2084 i | 08/30 | 40.60 |
| 2075 i | 08/17 | 500.00 | 2079 i | 08/17 | 500.00 | | | |

## Deposits / Credits

4 items totaling $359,486.91

| Date | Amount | Description |
|---|---|---|
| 08/11 | 190,000.00 | DEPOSIT |
| 08/18 | 41,286.91 | DEPOSIT |
| 08/24 | 200.00 | DEPOSIT |
| 08/24 | 128,000.00 | DEPOSIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/01 | 280,407.21 | 08/17 | 464,632.67 | 08/29 | 632,425.55 |
| 08/02 | 279,353.25 | 08/18 | 505,919.58 | 08/30 | 163,114.15 |
| 08/11 | 469,353.25 | 08/24 | 633,507.08 | | |

For additional information and account disclosures, please visit www.53.com/businessbanking



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630500 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

7120

Statement Period Date: 7/1/2017 - 7/31/2017
Account Type: 5/3 BUS STANDARD CKG
Account Number ███████7331

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary - ██████7331

| | | | | |
|---|---|---|---|---|
| 07/01 | Beginning Balance | $591,947.69 | Number of Days in Period | 31 |
| 19 | Checks | $(882,254.90) | | |
| | Withdrawals / Debits | | | |
| 2 | Deposits / Credits | $570,969.42 | | |
| 07/31 | Ending Balance | $280,662.21 | | |

---

Analysis Period: 06/01/17 - 06/30/17

| | |
|---|---|
| Standard Monthly Service Charge | $11.00 |
| Standard Monthly Service Charge Waived (see below) | -$11.00 |
| Service Charge withdrawn on 07/13/17 | $0.00 |

---

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average
balance of $3,500 across its business checking, savings,
and certificate of deposit accounts.

**OR** your business spends at least $500 per month on
its business credit card.

**Current Relationship Overview:**

| | | |
|---|---|---|
| Balance Criteria Met? | | Yes |
| Total Combined Monthly Average Balance | | $167,399.75 |
| | | |
| Other Criteria Met? | | No |
| $500 Business Credit Card Spend? | | No |

---

## Checks

*= Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

19 checks totaling $882,254.90

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2039 i | 07/05 | 18,531.16 | 2058 i | 07/12 | 9.65 | 2064 i | 07/12 | 5,361.12 |
| 2046*i | 07/06 | 1,089.24 | 2059 i | 07/12 | 9.65 | 2065 i | 07/31 | 3,903.71 |
| 2050*i | 07/11 | 374,207.32 | 2060 i | 07/12 | 10.65 | 2068*i | 07/27 | 471,646.17 |
| 2052*i | 07/12 | 157.68 | 2061 i | 07/12 | 10.65 | 2069 i | 07/28 | 4,437.05 |
| 2054*i | 07/12 | 61.38 | 2062 i | 07/13 | 100.00 | 2070 i | 07/25 | 44.84 |
| 2055 i | 07/12 | 14.31 | 2063 i | 07/12 | 930.54 | 2071 i | 07/28 | 1,725.00 |
| 2057*i | 07/12 | 4.78 | | | | | | |

---

## Deposits / Credits

2 items totaling $570,969.42

| Date | Amount | Description |
|---|---|---|
| 07/26 | 70,969.42 | DEPOSIT |
| 07/26 | 500,000.00 | DEPOSIT |



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 635900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584

0

7133

Statement Period Date: 6/1/2017 - 6/30/2017
Account Type: 5/3 BUS STANDARD CKG
Account Number: ███████7331

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary - ██████7331

| | | | | |
|---|---|---|---|---|
| 06/01 | Beginning Balance | $169,182.33 | Number of Days in Period | |
| 18 | Checks | $(1,192,234.64) | | 30 |
| | Withdrawals / Debits | | | |
| 3 | Deposits / Credits | $1,615,000.00 | | |
| 06/30 | Ending Balance | $591,947.69 | | |

**Analysis Period: 05/01/17 - 05/31/17**

| | |
|---|---|
| Standard Monthly Service Charge | $11.00 |
| Standard Monthly Service Charge Waived (see below) | -$11.00 |
| Service Charge withdrawn on 06/12/17 | $0.00 |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average balance of $3,500 across its business checking, savings, and certificate of deposit accounts.

OR your business spends at least $500 per month on its business credit card.

**Current Relationship Overview:**

| Balance Criteria Met? | Yes |
|---|---|
| Total Combined Monthly Average Balance | $254,550.02 |

| Other Criteria Met? | No |
|---|---|
| $500 Business Credit Card Spend? | No |

## Checks

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

18 checks totaling $1,192,234.64

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2027 i | 06/05 | 180.15 | 2033 i | 06/08 | 243.93 | 2041 i | 06/14 | 156.61 |
| 2028 i | 06/05 | 987.96 | 2035*i | 05/08 | 14.58 | 2042 i | 06/14 | 4.24 |
| 2029 i | 06/08 | 133.87 | 2036 i | 05/08 | 52.82 | 2043 i | 06/14 | 107.13 |
| 2030 i | 06/08 | 1.57 | 2037 i | 06/08 | 38.76 | 2045*i | 06/28 | 742.50 |
| 2031 i | 06/08 | 16.89 | 2038 i | 06/08 | 411.10 | 2047*i | 06/29 | 513.60 |
| 2032 i | 06/08 | 2.58 | 2040*i | 06/09 | 233,811.78 | 2048 i | 06/30 | 954,814.57 |

## Deposits / Credits

3 items totaling $1,615,000.00

| Date | Amount | Description |
|---|---|---|
| 06/05 | 55,000.00 | DEPOSIT |
| 06/05 | 60,000.00 | DEPOSIT |
| 05/29 | 1,500,000.00 | DEPOSIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/05 | 284,002.18 | 06/09 | 48,286.34 | 06/29 | 1,546,762.26 |
| 06/06 | 283,014.22 | 06/14 | 48,018.36 | 06/30 | 591,947.69 |
| 06/08 | 282,098.12 | 06/28 | 47,275.86 | | |



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI  48076-2584



0

7115

Statement Period Date: 5/1/2017 - 5/31/2017
Account Type: 5/3 BUS STANDARD CKG
Account Number: ▮▮▮▮7331

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary - ▮▮▮▮7331

| 05/01 | Beginning Balance | $342,799.80 | Number of Days in Period | 31 |
| | 17 Checks | $(241,444.22) | | |
| | 1 Withdrawals / Debits | $(4,000.00) | | |
| | 1 Deposits / Credits | $71,826.75 | | |
| 05/31 | Ending Balance | $169,182.33 | | |

**Analysis Period: 04/01/17 - 04/30/17**

| | |
|---|---|
| Standard Monthly Service Charge | $11.00 |
| Standard Monthly Service Charge Waived (see below) | -$11.00 |
| Service Charge withdrawn on 05/10/17 | $0.00 |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average balance of $3,500 across its business checking, savings, and certificate of deposit accounts.

**OR** your business spends at least $500 per month on its business credit card.

**Current Relationship Overview:**

| Balance Criteria Met? | Yes |
|---|---|
| Total Combined Monthly Average Balance | $335,144.90 |
| Other Criteria Met? | No |
| $500 Business Credit Card Spend? | No |

## Checks

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

17 checks totaling $241,444.22

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2009 i | 05/02 | 1,105.95 | 2015 i | 05/24 | 1,393.04 | 2021 i | 05/24 | 76.21 |
| 2010 i | 05/15 | 226,030.07 | 2016 i | 05/24 | 894.60 | 2022 i | 05/24 | 253.96 |
| 2011 i | 05/31 | 4,973.50 | 2017 i | 05/24 | 1,030.53 | 2023 i | 05/24 | 1,631.50 |
| 2012 i | 05/24 | 1,132.22 | 2018 i | 05/24 | 910.08 | 2024 i | 05/24 | 487.40 |
| 2013 i | 05/24 | 390.28 | 2019 i | 05/24 | 102.52 | 2025 i | 05/24 | 379.25 |
| 2014 i | 05/24 | 603.10 | 2020 i | 05/24 | 50.01 | | | |

## Withdrawals / Debits

1 item totaling $4,000.00

| Date | Amount | Description |
|---|---|---|
| 05/09 | 4,000.00 | FUNDS TRANSFER TO CK: XXXXXX4261 REF # 00788057525 |

## Deposits / Credits

1 item totaling $71,826.75

| Date | Amount | Description |
|---|---|---|
| 05/22 | 71,826.75 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX4261 REF # 00476888489 |

For additional information and account disclosures, please visit www.53.com/businessbanking

Page 1 of 2



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

7140

Statement Period Date: 4/1/2017 – 4/30/2017
Account Type: 5/3 BUS STANDARD CKG
Account Number ⬛⬛⬛7331

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary – ⬛⬛⬛7331

| 04/01 | Beginning Balance | $361,015.44 | Number of Days in Period | 30 |
|---|---|---|---|---|
| 4 | Checks | $(57,103.47) | | |
| | Withdrawals / Debits | | | |
| 2 | Deposits / Credits | $38,887.83 | | |
| 04/30 | Ending Balance | $342,799.80 | | |

**Analysis Period: 03/01/17 – 03/31/17**

| | |
|---|---|
| Standard Monthly Service Charge | $11.00 |
| Standard Monthly Service Charge Waived (see below) | –$11.00 |
| Service Charge withdrawn on 04/12/17 | $0.00 |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average
balance of $3,500 across its business checking, savings,
and certificate of deposit accounts.

OR your business spends at least $500 per month on
its business credit card.

**Current Relationship Overview:**

| Balance Criteria Met? | Yes |
|---|---|
| Total Combined Monthly Average Balance | $211,978.06 |

| Other Criteria Met? | No |
|---|---|
| $500 Business Credit Card Spend? | No |

## Checks

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

4 checks totaling $57,103.47

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2004 i | 04/03 | 560.00 | 2006 i | 04/10 | 45,594.22 | 2007 i | 04/26 | 9,922.73 |
| 2005 i | 04/05 | 1,026.52 | | | | | | |

## Deposits / Credits

2 items totaling $38,887.83

| Date | Amount | Description |
|---|---|---|
| 04/14 | 1,644.06 | DEPOSIT |
| 04/24 | 37,243.77 | DEPOSIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/03 | 360,455.44 | 04/10 | 313,834.70 | 04/24 | 352,722.53 |
| 04/05 | 359,428.92 | 04/14 | 315,478.76 | 04/26 | 342,799.80 |

EFFECTIVE MAY 2, 2017, SEVERAL OVERDRAFT COVERAGE FEATURES WILL BE STREAMLINED OR IMPROVED. IF YOUR ACCOUNT IS OVERDRAWN BY $5 OR LESS AT THE END OF THE BUSINESS DAY, THERE IS NO PER-ITEM FEE. THE MAXIMUM NUMBER OF OVERDRAFT ITEMS CHARGED IN ONE DAY WILL BE REDUCED FROM 10 TO 5. CREDITS TO YOUR ACCOUNT AFTER THE CUTOFF TIME BUT THROUGH 11:59 P.M. WILL BE APPLIED TO COVER OVERDRAFT ITEMS. CREDITS ARE SUBJECT TO THE FUNDS AVAILABILITY POLICY. FIND MORE DETAILS AT 53.COM



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH 45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI 48076-2584



0

7182

Statement Period Date: 3/1/2017 - 3/31/2017
Account Type: 5/3 BUS STANDARD CKG
Account Number: XXXXXX7331

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

## Account Summary – XXXXX7331

| 03/01 | Beginning Balance | $6,755.35 | | Number of Days in Period | | 31 |
| 4 | Checks | $(145,739.91) | | | | |
| | Withdrawals / Debits | | | | | |
| 2 | Deposits / Credits | $500,000.00 | | | | |
| 03/31 | Ending Balance | $361,015.44 | | | | |

**Analysis Period: 02/01/17 - 02/28/17**

| Standard Monthly Service Charge | $11.00 |
| Standard Monthly Service Charge Waived (see below) | -$11.00 |
| Service Charge withdrawn on 03/10/17 | $0.00 |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average
balance of $3,500 across its business checking, savings,
and certificate of deposit accounts.

**OR** your business spends at least $500 per month on
its business credit card.

**Current Relationship Overview:**

| Balance Criteria Met? | | Yes |
| Total Combined Monthly Average Balance | | $9,621.34 |
| | | |
| Other Criteria Met? | | No |
| $500 Business Credit Card Spend? | | No |

## Checks

*= Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

4 checks totaling $145,739.91

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 2000 i | 03/07 | 6,586.21 | 2002 i | 03/10 | 130,795.75 | 2003 i | 03/29 | 7,221.55 |
| 2001 i | 03/07 | 1,136.40 | | | | | | |

## Deposits / Credits

2 items totaling $500,000.00

| Date | Amount | Description |
|------|--------|-------------|
| 03/03 | 140,000.00 | DEPOSIT |
| 03/17 | 360,000.00 | DEPOSIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03/03 | 146,755.35 | 03/10 | 8,236.99 | 03/29 | 361,015.44 |
| 03/07 | 139,032.74 | 03/17 | 368,236.99 | | |

INTRODUCTORY OFFER FROM OUR NEW CHECK PROVIDER, HARLAND CLARKE: RECEIVE 20 PERCENT OFF ANY BUSINESS CHECK PRODUCT ORDERED THROUGH MAY 31, 2017. USE OFFER CODE: JD. CALL 1-800-503-2345 OR VISIT 53.COM/CHECKS. MENTION THE OFFER CODE WHEN ORDERING BY PHONE. THIS OFFER IS NOT VALID WITH ANY OTHER OFFER AND NOT REDEEMABLE FOR CASH.

For additional information and account disclosures, please visit www.53.com/businessbanking



**FIFTH THIRD BANK**
(EASTERN MICHIGAN)
P.O. BOX 630900 CINCINNATI OH  45263-0900

SOUTHFIELD NEIGHBORHOOD
REVITALIZATION INITIATIVE LLC
19785 W 12 MILE RD #404
SOUTHFIELD MI  48076-2584



7111

Statement Period Date: 2/6/2017 – 2/28/2017
Account Type: 5/3 BUS STANDARD CKG
Account Number ████7331

Banking Center: Southfield
Banking Center Phone: 248-353-3010
Business Banking Support: 877-534-2264

---

| **Account Summary** ████7331 | | | | |
|---|---|---|---|---|
| 02/06 | **Beginning Balance** | **$0.00** | Number of Days in Period | 23 |
| | 2 Checks | $(2,000.00) | | |
| | 2 Withdrawals / Debits | $(276.31) | | |
| | 3 Deposits / Credits | $9,031.66 | | |
| 02/28 | **Ending Balance** | **$6,755.35** | | |

### Checks

\* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

2 checks totaling $2,000.00

| Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|
| 991 i | 02/14 | 400.00 | 992 i | 02/09 | 1,600.00 |

### Withdrawals / Debits

2 items totaling $276.31

| Date | Amount | Description |
|---|---|---|
| 02/23 | 31.75 | CHECKBOOK PRINT CHARGE |
| 02/23 | 244.56 | CHECKBOOK PRINT CHARGE |

### Deposits / Credits

3 items totaling $9,031.66

| Date | Amount | Description |
|---|---|---|
| 02/06 | 8,363.30 | FUNDS TRANSFER FROM CK: XXXXXX4329 REF # 00770906471 |
| 02/08 | 631.36 | FUNDS TRANSFER FROM CK: XXXXXX4329 REF # 00771202390 |
| 02/13 | 37.00 | FUNDS TRANSFER FROM CK: XXXXXX4329 REF # 00771834346 |

### Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/06 | 8,363.30 | 02/09 | 7,394.66 | 02/14 | 7,031.66 |
| 02/08 | 8,994.66 | 02/13 | 7,431.66 | 02/23 | 6,755.35 |